# HARRAH'S CASINO

# SUBPOENA RESPONSE

**EXHIBIT M**

Summary of Gambling Activity

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|
| W2G Winnings | | | | $ 125,650.00 | $ 156,500.00 | $ 60,500.00 | 5,250.00 | |
| *Slot Play | $ (500.00) | $ (130.00) | $ (715.00) | $ (31,154.00) | $ (45,155.00) | $ (2,180.00) | $ (11,909.00) | $ (4,363.00) |
| Totals | $ (500.00) | $ (130.00) | $ (715.00) | $ 94,496.00 | $ 111,345.00 | $ 58,320.00 | $ (6,659.00) | $ (4,363.00) |

*The amount may not include all handpaid jackpots reportable on W2G.

```
REPORT NO: CWGN2GLS1              HARRAH'S JOLIET CASINO HOTEL
RUN DATE- 12/19/10                   WG WINNINGS REPORT
TIME- 08:28:59                  FROM 01/01/03 TO 12/31/10              PAGE NO.  1
                                     PATRON ID  104747

                                 FOR MARKER BANK 01
```

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD# | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675785 | 2,000.00 | .00 | .00 |
| TOTALS FOR 01/26/06 | | | | COUNT | 1 | | | |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675787 | 7,500.00 | .00 | .00 |
| TOTALS FOR 01/27/06 | | | | COUNT | 1 | | | |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675788 | 2,500.00 | .00 | .00 |
| TOTALS FOR 01/28/06 | | | | COUNT | 1 | | | |
| TOTALS FOR 1/06 | | | | COUNT | 3 | 12,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675791 | 1,250.00 | .00 | .00 |
| TOTALS FOR 02/01/06 | | | | COUNT | 1 | | | |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675792 | 2,000.00 | .00 | .00 |
| TOTALS FOR 02/02/06 | | | | COUNT | 1 | | | |
| TOTALS FOR 2/06 | | | | COUNT | 2 | 3,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675794 | 2,000.00 | .00 | .00 |
| TOTALS FOR 03/04/06 | | | | COUNT | 1 | | | |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675797 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675798 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675800 | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675801 | 1,500.00 | .00 | .00 |
| TOTALS FOR 03/05/06 | | | | COUNT | 4 | 10,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675803 | 1,250.00 | .00 | .00 |
| TOTALS FOR 03/06/06 | | | | COUNT | 1 | | | |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 675804 | 2,500.00 | .00 | .00 |

REPORT NO: CNGW2GLS1    TIME- 08:28:59
RUN DATE- 12/19/10

PAGE NO.   2

HARRAH'S JOLIET CASINO HOTEL
W2G WINNINGS REPORT
FROM 01/01/03 TO 12/31/10
PATRON ID 104747

FOR MARKER BANK 01

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD # | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|
| | TOTALS FOR 03/10/06 | | | COUNT | 1 | 2,500.00 | .00 | .00 |
| | TOTALS FOR 3/06 | | | COUNT | .7 | 15,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15038 | 675806 | 1,250.00 | .00 | .00 |
| | TOTALS FOR 04/12/06 | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| | TOTALS FOR 4/06 | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678123 | 7,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 13084 | 678124 | 1,200.00 | .00 | .00 |
| | TOTALS FOR 05/16/06 | | | COUNT | 2 | 8,700.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15060 | 678125 | 1,250.00 | .00 | .00 |
| | TOTALS FOR 05/18/06 | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678126 | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15055 | 678127 | 1,500.00 | .00 | .00 |
| | TOTALS FOR 05/27/06 | | | COUNT | 2 | 6,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15060 | 678128 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15055 | 678129 | 3,000.00 | .00 | .00 |
| | TOTALS FOR 05/28/06 | | | COUNT | 2 | 5,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678131 | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15070 | 678132 | 3,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 13084 | 678133 | 1,200.00 | .00 | .00 |
| | TOTALS FOR 05/31/06 | | | COUNT | 3 | 9,200.00 | .00 | .00 |
| | TOTALS FOR 5/06 | | | COUNT | 10 | 31,150.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15070 | 678136 | 4,000.00 | .00 | .00 |
| | TOTALS FOR 06/02/06 | | | COUNT | 1 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678137 | 2,500.00 | .00 | .00 |

REPORT NO: CNGW2GLS1    TIME- 08:28:59
RUN DATE- 12/19/10

HARRAH'S JOLIET CASINO HOTEL
W2G WINNINGS REPORT
FROM 01/01/03 TO 12/31/10
PATRON ID 104747

PAGE NO. 3

FOR MARKER BANK 01

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD # | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|
| TOTALS FOR 06/30/06 | | | | COUNT | 1 | 2,500.00 | .00 | .00 |
| TOTALS FOR 6/06 | | | | COUNT | 2 | 6,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678140 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678141 | 2,500.00 | .00 | .00 |
| TOTALS FOR 07/02/06 | | | | COUNT | 2 | 4,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678142 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15038 | 678143 | 2,000.00 | .00 | .00 |
| TOTALS FOR 07/03/06 | | | | COUNT | 2 | 4,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678144 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678146 | 2,500.00 | .00 | .00 |
| TOTALS FOR 07/04/06 | | | | COUNT | 2 | 5,000.00 | .00 | .00 |
| TOTALS FOR 7/06 | | | | COUNT | 6 | 14,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678149 | 2,000.00 | .00 | .00 |
| TOTALS FOR 08/31/06 | | | | COUNT | 1 | 2,000.00 | .00 | .00 |
| TOTALS FOR 8/06 | | | | COUNT | 1 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 678151 | 3,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15060 | 678152 | 2,500.00 | .00 | .00 |
| TOTALS FOR 09/01/06 | | | | COUNT | 2 | 6,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 654249 | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 654635 | 5,000.00 | .00 | .00 |
| TOTALS FOR 09/05/06 | | | | COUNT | 2 | 10,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 654545 | 1,500.00 | .00 | .00 |
| TOTALS FOR 09/07/06 | | | | COUNT | 1 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 654810 | 1,250.00 | .00 | .00 |

REPORT NO: CMGW2GLS1  
RUN DATE- 12/19/10          TIME- 08:28:59

HARRAH'S JOLIET CASINO HOTEL  
W2G WINNINGS REPORT  
FROM 01/01/03 TO 12/31/10  
PATRON ID 104747

PAGE NO.  4

FOR MARKER BANK 01

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD # | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|
| TOTALS FOR 09/08/06 | | | | COUNT 1 | | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 655249 | 5,000.00 | .00 | .00 |
| TOTALS FOR 09/10/06 | | | | COUNT 1 | | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 655605 | 3,750.00 | .00 | .00 |
| TOTALS FOR 09/12/06 | | | | COUNT 1 | | 3,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 655966 | 1,250.00 | .00 | .00 |
| TOTALS FOR 09/14/06 | | | | COUNT 1 | | 1,250.00 | .00 | .00 |
| TOTALS FOR 9/06 | | | | COUNT 9 | | 29,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 664257 | 2,000.00 | .00 | .00 |
| TOTALS FOR 10/26/06 | | | | COUNT 1 | | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 665046 | 1,500.00 | .00 | .00 |
| TOTALS FOR 10/29/06 | | | | COUNT 1 | | 1,500.00 | .00 | .00 |
| TOTALS FOR 10/06 | | | | COUNT 2 | | 3,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 665742 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 665743 | 1,250.00 | .00 | .00 |
| TOTALS FOR 11/02/06 | | | | COUNT 2 | | 3,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15038 | 666051 | 1,250.00 | .00 | .00 |
| TOTALS FOR 11/04/06 | | | | COUNT 1 | | 1,250.00 | .00 | .00 |
| TOTALS FOR 11/06 | | | | COUNT 3 | | 4,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15060 | 671251 | 1,500.00 | .00 | .00 |
| TOTALS FOR 12/02/06 | | | | COUNT 1 | | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 671751 | 1,250.00 | .00 | .00 |

REPORT NO: CWGW2GLS1    RUN DATE- 12/19/10    TIME- 08:28:59                                                                 PAGE NO.  5

HARRAH'S JOLIET CASINO HOTEL
W2G WINNINGS REPORT
FROM 01/01/03 TO 12/31/10
PATRON ID  104747

FOR MARKER BANK 01

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD # | CONTROL # | | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|---|
| TOTALS FOR 12/05/06 | | | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| TOTALS FOR 12/06 | | | | | COUNT | 2 | 2,750.00 | .00 | .00 |
| TOTALS FOR 06 | | | | | COUNT | 48 | 125,650.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 684113 | | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 684166 | | 1,250.00 | .00 | .00 |
| TOTALS FOR 02/06/07 | | | | | COUNT | 2 | 3,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15060 | 684340 | | 1,250.00 | .00 | .00 |
| TOTALS FOR 02/07/07 | | | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15059 | 685238 | | 2,000.00 | .00 | .00 |
| TOTALS FOR 02/10/07 | | | | | COUNT | 1 | 2,000.00 | .00 | .00 |
| TOTALS FOR 2/07 | | | | | COUNT | 4 | 6,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15039 | 706529 | | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15060 | 706600 | | 2,000.00 | .00 | .00 |
| TOTALS FOR 05/19/07 | | | | | COUNT | 2 | 7,000.00 | .00 | .00 |
| TOTALS FOR 5/07 | | | | | COUNT | 2 | 7,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 715641 | | 1,500.00 | .00 | .00 |
| TOTALS FOR 06/29/07 | | | | | COUNT | 1 | 1,500.00 | .00 | .00 |
| TOTALS FOR 6/07 | | | | | COUNT | 1 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 716514 | | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 716517 | | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15060 | 716518 | | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 716520 | | 2,000.00 | .00 | .00 |
| TOTALS FOR 07/02/07 | | | | | COUNT | 4 | 8,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15060 | 718180 | | 1,500.00 | .00 | .00 |

```
REPORT  NO:  CKGW2GL&1          TIME- 08:28:59                                                                    PAGE NO.    6
RUN DATE- 12/19/10

                                        HARRAH'S JOLIET CASINO HOTEL
                                             W2G WINNINGS REPORT
                                        FROM 01/01/03 TO 12/31/10
                                              PATRON ID  104747

                                           FOR MARKER BANK 01
```

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD # | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|
| TOTALS FOR 07/09/07 | | | | COUNT | 1 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 718255 | 4,000.00 | .00 | .00 |
| TOTALS FOR 07/10/07 | | | | COUNT | 1 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 718769 | 2,000.00 | .00 | .00 |
| TOTALS FOR 07/12/07 | | | | COUNT | 1 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 719647 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 719648 | 15,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 719651 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14702 | 719653 | 2,000.00 | .00 | .00 |
| TOTALS FOR 07/15/07 | | | | COUNT | 4 | 20,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 720097 | 5,000.00 | .00 | .00 |
| TOTALS FOR 07/17/07 | | | | COUNT | 1 | 5,000.00 | .00 | .00 |
| TOTALS FOR  7/07 | | | | COUNT | 12 | 41,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 728427 | 1,250.00 | .00 | .00 |
| TOTALS FOR 08/23/07 | | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 753632 | 1,500.00 | .00 | .00 |
| TOTALS FOR 08/24/07 | | | | COUNT | 1 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 753633 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14509 | 753634 | 1,250.00 | .00 | .00 |
| TOTALS FOR 08/25/07 | | | | COUNT | 2 | 3,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 753636 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14509 | 753637 | 2,500.00 | .00 | .00 |
| TOTALS FOR 08/26/07 | | | | COUNT | 2 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09  14508 | 753639 | 5,000.00 | .00 | .00 |

REPORT NO: CWGW2GLS1   RUN DATE- 12/19/10   TIME- 08:28:59

HARRAH'S JOLIET CASINO HOTEL
W2G WINNINGS REPORT
FROM 01/01/03 TO 12/31/10
PATRON ID  104747

FOR MARKER BANK 01

PAGE NO.  7

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD # | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|
| | TOTALS FOR 08/28/07 | | | | COUNT    1 | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753641 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753642 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753643 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753644 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753645 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753646 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753647 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753648 | 2,000.00 | .00 | .00 |
| | TOTALS FOR 08/31/07 | | | | COUNT    8 | 15,500.00 | .00 | .00 |
| | TOTALS FOR  8/07 | | | | 15 | 31,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753650 | 1,250.00 | .00 | .00 |
| | TOTALS FOR 09/01/07 | | | | COUNT    1 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753662 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753663 | 1,500.00 | .00 | .00 |
| | TOTALS FOR 09/02/07 | | | | COUNT    2 | 2,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 15069 | 753664 | 5,400.00 | .00 | .00 |
| | TOTALS FOR 09/03/07 | | | | COUNT    1 | 5,400.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753665 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753666 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753667 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753668 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753669 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753670 | 1,250.00 | .00 | .00 |
| | TOTALS FOR 09/04/07 | | | | COUNT    6 | 10,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753671 | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753672 | 1,250.00 | .00 | .00 |

```
REPORT NO: CMGW2GLS1
RUN DATE- 12/19/10    TIME- 08:28:59

                              HARRAH'S JOLIET CASINO HOTEL
                                 W2G WINNINGS REPORT
                              FROM 01/01/03 TO 12/31/10
                                  PATRON ID 104747                                          PAGE NO.   8

                                   FOR MARKER BANK 01
```

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD # | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|
| **TOTALS FOR 09/08/07** | | | | | COUNT   2 | 6,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753673 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753674 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753675 | 1,600.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753676 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753677 | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753679 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753680 | 2,000.00 | .00 | .00 |
| **TOTALS FOR 09/10/07** | | | | | COUNT   7 | 19,350.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753681 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753682 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753683 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753684 | 5,000.00 | .00 | .00 |
| **TOTALS FOR 09/12/07** | | | | | COUNT   4 | 13,000.00 | .00 | .00 |
| **TOTALS FOR  9/07** | | | | | COUNT  23 | 58,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753689 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753690 | 5,000.00 | .00 | .00 |
| **TOTALS FOR 11/29/07** | | | | | COUNT   2 | 7,500.00 | .00 | .00 |
| **TOTALS FOR 11/07** | | | | | COUNT   2 | 7,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 753691 | 1,500.00 | .00 | .00 |
| **TOTALS FOR 12/02/07** | | | | | COUNT   1 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14509 | 753694 | 1,250.00 | .00 | .00 |
| **TOTALS FOR 12/03/07** | | | | | COUNT   1 | 1,250.00 | .00 | .00 |
| **TOTALS FOR 12/07** | | | | | COUNT   2 | 2,750.00 | .00 | .00 |
| **TOTALS FOR 07** | | | | | COUNT  61 | 156,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 787091 | 2,000.00 | .00 | .00 |

REPORT NO: CWGW2GLS1   TIME- 08:28:59
RUN DATE- 12/19/10

HARRAH'S JOLIET CASINO HOTEL
W2G WINNINGS REPORT
FROM 01/01/03 TO 12/31/10
PATRON ID 104747

FOR MARKER BANK 01

PAGE NO.   9

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM CD | ASSET # | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|---|
| **TOTALS FOR 07/05/08** | | | | | | | | | |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 788536 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 788543 | 2,000.00 | .00 | .00 |
| **TOTALS FOR 07/14/08** | | | | | COUNT | 2 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 788724 | 2,000.00 | .00 | .00 |
| **TOTALS FOR 07/15/08** | | | | | COUNT | 1 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 788874 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 788876 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 788877 | 15,000.00 | .00 | .00 |
| **TOTALS FOR 07/16/08** | | | | | COUNT | 3 | 18,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 789158 | 1,250.00 | .00 | .00 |
| **TOTALS FOR 07/18/08** | | | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 789201 | 2,000.00 | .00 | .00 |
| **TOTALS FOR 07/19/08** | | | | | COUNT | 1 | 2,000.00 | .00 | .00 |
| **TOTALS FOR 7/08** | | | | | COUNT | 9 | 30,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 796256 | 10,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 796264 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 796266 | 2,500.00 | .00 | .00 |
| **TOTALS FOR 09/01/08** | | | | | COUNT | 3 | 16,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 796459 | 1,500.00 | .00 | .00 |
| **TOTALS FOR 09/03/08** | | | | | COUNT | 1 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 796834 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 796835 | 2,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 796837 | 5,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 796843 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 | 14508 | 796845 | 2,000.00 | .00 | .00 |

```
REPORT NO: CMGW2GLS1      TIME- 08:28:59              HARRAH'S JOLIET CASINO HOTEL                              PAGE NO.  10
RUN DATE- 12/19/10                                         W2G WINNINGS REPORT
                                                      FROM 01/01/03 TO 12/31/10
                                                          PATRON ID  104747

                                                        FOR MARKER BANK 01
```

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD# | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|
| TOTALS FOR 09/05/08 | | | | COUNT | 5 | 12,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 797307 | 10,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 797313 | 1,250.00 | .00 | .00 |
| TOTALS FOR 09/07/08 | | | | COUNT | 2 | 11,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 797386 | 1,500.00 | .00 | .00 |
| TOTALS FOR 09/08/08 | | | | COUNT | 1 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 797565 | 2,000.00 | .00 | .00 |
| TOTALS FOR 09/10/08 | | | | COUNT | 1 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 798495 | 2,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 798499 | 2,000.00 | .00 | .00 |
| TOTALS FOR 09/15/08 | | | | COUNT | 2 | 4,000.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 798623 | 1,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 798626 | 10,000.00 | .00 | .00 |
| TOTALS FOR 09/17/08 | | | | COUNT | 2 | 11,500.00 | .00 | .00 |
| TOTALS FOR 9/08 | | | | COUNT | 17 | 60,500.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 811288 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 811289 | 5,000.00 | .00 | .00 |
| TOTALS FOR 12/21/08 | | | | COUNT | 2 | 6,250.00 | .00 | .00 |
| TOTALS FOR 12/08 | | | | COUNT | 2 | 6,250.00 | .00 | .00 |
| TOTALS FOR 08 | | | | COUNT | 28 | 96,750.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 841386 | 1,250.00 | .00 | .00 |
| TOTALS FOR 07/08/09 | | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 841872 | 1,250.00 | .00 | .00 |

REPORT NO: CWGM2GLS1
RUN DATE- 12/19/10     TIME- 08:28:59

HARRAH'S JOLIET CASINO HOTEL
W2G WINNINGS REPORT
FROM 01/01/03 TO 12/31/10
PATRON ID 104747

PAGE NO. 11

FOR MARKER BANK 01

| PATRON ID# | PATRON NAME | PATRON D.O.B. | PATRON SS# | GM ASSET CD # | CONTROL # | GROSS WINNINGS | FEDERAL W/H TAX | STATE W/H TAX |
|---|---|---|---|---|---|---|---|---|
| TOTALS FOR 07/11/09 | | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 842271 | 1,250.00 | .00 | .00 |
| TOTALS FOR 07/14/09 | | | | COUNT | 1 | 1,250.00 | .00 | .00 |
| 104747 | TEZAK, ROBERT J | 02/17/48 | 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 | 09 14508 | 842666 | 1,500.00 | .00 | .00 |
| TOTALS FOR 07/17/09 | | | | COUNT | 1 | 1,500.00 | .00 | .00 |
| TOTALS FOR  7/09 | | | | COUNT | 4 | 5,250.00 | .00 | .00 |
| TOTALS FOR 09 | | | | COUNT | 4 | 5,250.00 | .00 | .00 |
| GRAND TOTAL | | | | COUNT | 141 | 384,150.00 | .00 | .00 |

*** END OF REPORT ***

* = SS# MISMATCH

Tezak, Robert.xls

| The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses. This amount may not include all handpaid jackpots reportable to the IRS on form W2G. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Guest ID | Property Code | Date of Game Play (YYYY-MM-DD) | Actual W/L (DAY) | Avg Bet (DAY) | Game Code Description (DAY) | Game Type Description (DAY) | Length of Play (DAY) Minutes | Slot Denomination (DAY) |
| 15700099629 | JOL | 11/17/2003 | 300 | 100 | TWENTY-ONE-MANUAL | PIT | 43 | 0 |
| 15700099629 | JOL | 11/19/2003 | 200 | 50 | TWENTY-ONE-MANUAL | PIT | 15 | 0 |
| | | TOTAL 2003 | 500 | | | | | |
| | | | | | | | | |
| 15700099629 | JOL | 4/21/2004 | 130 | 3.6 | Slots Manual | SLOT | 81 | 1 |
| | | TOTAL 2004 | 130 | | | | | |
| | | | | | | | | |
| 15700099629 | JOL | 7/1/2005 | -300 | 40 | TWENTY-ONE-MANUAL | PIT | 21 | 0 |
| 15700099629 | JOL | 8/17/2005 | 200 | 9.81 | Slots Automated | SLOT | 9 | 5 |
| 15700099629 | JOL | 8/21/2005 | 100 | 3 | Slots Manual | SLOT | 16 | 1 |
| 15700099629 | JOL | 9/11/2005 | 500 | 25 | TWENTY-ONE-MANUAL | PIT | 101 | 0 |
| 15700099629 | JOL | 9/13/2005 | 77 | 3.1 | Slots Automated | SLOT | 84 | 1 |
| 15700099629 | JOL | 10/14/2005 | 138 | 3 | Slots Manual | SLOT | 27 | 1 |
| | | TOTAL 2005 | 715 | | | | | |
| | | | | | | | | |
| 15700099629 | JOL | 1/28/2006 | -500 | 10 | Slots Manual | SLOT | 29 | 5 |
| 15700099629 | JOL | 1/28/2006 | -115 | 10.01 | Slots Automated | SLOT | 77 | 5 |
| 15700099629 | JOL | 1/28/2006 | 87 | 2.74 | Slots Automated | SLOT | 39 | 1 |
| 15700099629 | JOL | 1/30/2006 | 210 | 3 | Slots Manual | SLOT | 15 | 1 |
| 15700099629 | JOL | 1/30/2006 | 700 | 10 | Slots Manual | SLOT | 58 | 5 |
| 15700099629 | JOL | 1/31/2006 | 105 | 3 | Slots Manual | SLOT | 10 | 1 |
| 15700099629 | JOL | 1/31/2006 | 605 | 10.06 | Slots Manual | SLOT | 31 | 5 |
| 15700099629 | JOL | 2/1/2006 | -915 | 10.08 | Slots Automated | SLOT | 14 | 5 |
| 15700099629 | JOL | 2/1/2006 | 35 | 10.11 | Slots Automated | SLOT | 69 | 5 |
| 15700099629 | JOL | 2/2/2006 | -1060 | 10.04 | Slots Manual | SLOT | 27 | 5 |
| 15700099629 | JOL | 2/2/2006 | 87 | 2.99 | Slots Manual | SLOT | 27 | 1 |
| 15700099629 | JOL | 2/2/2006 | 116 | 2.98 | Slots Automated | SLOT | 21 | 1 |
| 15700099629 | JOL | 2/2/2006 | 865 | 10.09 | Slots Automated | SLOT | 14 | 5 |
| 15700099629 | JOL | 2/3/2006 | 910 | 10.1 | Slots Manual | SLOT | 56 | 5 |
| 15700099629 | JOL | 3/2/2006 | 42 | 3 | Slots Manual | SLOT | 28 | 1 |
| 15700099629 | JOL | 3/2/2006 | 275 | 10.31 | Slots Automated | SLOT | 13 | 5 |
| 15700099629 | JOL | 3/2/2006 | 369 | 3.01 | Slots Manual | SLOT | 66 | 1 |
| 15700099629 | JOL | 3/4/2006 | -1470 | 10 | Slots Automated | SLOT | 17 | 5 |
| 15700099629 | JOL | 3/4/2006 | 1190 | 10.02 | Slots Manual | SLOT | 121 | 5 |
| 15700099629 | JOL | 3/5/2006 | -4575 | 10.09 | Slots Automated | SLOT | 54 | 5 |
| 15700099629 | JOL | 3/5/2006 | -1610 | 10.01 | Slots Automated | SLOT | 210 | 5 |
| 15700099629 | JOL | 3/6/2006 | -2290 | 10.2 | Slots Manual | SLOT | 61 | 5 |
| 15700099629 | JOL | 3/6/2006 | 120 | 3.04 | Slots Automated | SLOT | 11 | 1 |
| 15700099629 | JOL | 3/6/2006 | 430 | 10.07 | Slots Manual | SLOT | 184 | 5 |
| 15700099629 | JOL | 3/7/2006 | -1120 | 10.2 | Slots Automated | SLOT | 14 | 5 |
| 15700099629 | JOL | 3/7/2006 | 870 | 10.08 | Slots Manual | SLOT | 57 | 5 |
| 15700099629 | JOL | 3/8/2006 | 81 | 3 | Slots Manual | SLOT | 11 | 1 |
| 15700099629 | JOL | 3/8/2006 | 1255 | 10.04 | Slots Automated | SLOT | 49 | 5 |
| 15700099629 | JOL | 3/8/2006 | 2625 | 10.02 | Slots Manual | SLOT | 46 | 5 |
| 15700099629 | JOL | 3/9/2006 | 495 | 10 | Slots Manual | SLOT | 13 | 5 |
| 15700099629 | JOL | 3/9/2006 | 705 | 10.08 | Slots Automated | SLOT | 32 | 5 |
| 15700099629 | JOL | 3/10/2006 | -515 | 10.09 | Slots Automated | SLOT | 14 | 5 |
| 15700099629 | JOL | 3/10/2006 | -290 | 10.04 | Slots Manual | SLOT | 62 | 5 |
| 15700099629 | JOL | 3/10/2006 | -39 | 3 | Slots Automated | SLOT | 10 | 1 |
| 15700099629 | JOL | 3/11/2006 | 115 | 10 | Slots Manual | SLOT | 7 | 5 |
| 15700099629 | JOL | 3/11/2006 | 2035 | 10.02 | Slots Manual | SLOT | 82 | 5 |
| 15700099629 | JOL | 4/10/2006 | 105 | 3 | Slots Manual | SLOT | 10 | 1 |
| 15700099629 | JOL | 4/10/2006 | 510 | 10.12 | Slots Automated | SLOT | 18 | 5 |
| 15700099629 | JOL | 4/10/2006 | 2100 | 10.02 | Slots Manual | SLOT | 61 | 5 |
| 15700099629 | JOL | 4/11/2006 | 0 | 3.09 | Slots Automated | SLOT | 3 | 1 |
| 15700099629 | JOL | 4/11/2006 | 225 | 10.32 | Slots Automated | SLOT | 16 | 5 |

Tezak, Robert.xls

| The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses. This amount may not include all handpaid jackpots reportable to the IRS on form W2G. | | | | | | | |
|---|---|---|---|---|---|---|---|
| Guest ID | Property Code | Date of Game Play (YYYY-MM-DD) | Actual W/L (DAY) | Avg Bet (DAY) | Game Code Description (DAY) | Game Type Description (DAY) | Length of Play (DAY) Minutes | Slot Denomination (DAY) |
| 15700099629 | JOL | 4/11/2006 | 660 | 10.1 | Slots Manual | SLOT | 44 | 5 |
| 15700099629 | JOL | 4/12/2006 | -1000 | 10.45 | Slots Manual | SLOT | 23 | 5 |
| 15700099629 | JOL | 4/12/2006 | 720 | 10.1 | Slots Automated | SLOT | 22 | 5 |
| 15700099629 | JOL | 4/13/2006 | 102 | 3 | Slots Manual | SLOT | 7 | 1 |
| 15700099629 | JOL | 4/13/2006 | 115 | 10 | Slots Automated | SLOT | 6 | 5 |
| 15700099629 | JOL | 4/13/2006 | 315 | 10.28 | Slots Manual | SLOT | 15 | 5 |
| 15700099629 | JOL | 4/14/2006 | -190 | 10 | Slots Manual | SLOT | 7 | 5 |
| 15700099629 | JOL | 4/14/2006 | 129 | 3 | Slots Manual | SLOT | 4 | 1 |
| 15700099629 | JOL | 4/14/2006 | 200 | 10 | Slots Automated | SLOT | 8 | 5 |
| 15700099629 | JOL | 5/16/2006 | -900 | 3.03 | Slots Automated | SLOT | 36 | 1 |
| 15700099629 | JOL | 5/16/2006 | 340 | 10.11 | Slots Manual | SLOT | 31 | 5 |
| 15700099629 | JOL | 5/16/2006 | 342 | 3.04 | Slots Manual | SLOT | 39 | 1 |
| 15700099629 | JOL | 5/16/2006 | 730 | 10.13 | Slots Manual | SLOT | 30 | 5 |
| 15700099629 | JOL | 5/18/2006 | 48 | 3 | Slots Manual | SLOT | 2 | 1 |
| 15700099629 | JOL | 5/18/2006 | 153 | 3.03 | Slots Manual | SLOT | 17 | 1 |
| 15700099629 | JOL | 5/18/2006 | 2130 | 10.15 | Slots Automated | SLOT | 151 | 5 |
| 15700099629 | JOL | 5/18/2006 | 3590 | 10.13 | Slots Manual | SLOT | 305 | 5 |
| 15700099629 | JOL | 5/19/2006 | -685 | 10.62 | Slots Manual | SLOT | 13 | 5 |
| 15700099629 | JOL | 5/19/2006 | 80 | 10.2 | Slots Manual | SLOT | 69 | 5 |
| 15700099629 | JOL | 5/26/2006 | 15 | 3 | Slots Automated | SLOT | 2 | 1 |
| 15700099629 | JOL | 5/26/2006 | 216 | 3.04 | Slots Manual | SLOT | 17 | 1 |
| 15700099629 | JOL | 5/26/2006 | 600 | 10.12 | Slots Manual | SLOT | 19 | 5 |
| 15700099629 | JOL | 5/26/2006 | 1190 | 10 | Slots Automated | SLOT | 18 | 5 |
| 15700099629 | JOL | 5/27/2006 | -4830 | 11.32 | Slots Automated | SLOT | 8 | 5 |
| 15700099629 | JOL | 5/27/2006 | -445 | 10.13 | Slots Manual | SLOT | 75 | 5 |
| 15700099629 | JOL | 5/27/2006 | 321 | 3 | Slots Manual | SLOT | 38 | 1 |
| 15700099629 | JOL | 5/28/2006 | -2960 | 10.32 | Slots Manual | SLOT | 36 | 5 |
| 15700099629 | JOL | 5/28/2006 | -5 | 10.14 | Slots Manual | SLOT | 140 | 5 |
| 15700099629 | JOL | 5/28/2006 | 99 | 3.07 | Slots Manual | SLOT | 7 | 1 |
| 15700099629 | JOL | 5/28/2006 | 150 | 3 | Slots Manual | SLOT | 8 | 1 |
| 15700099629 | JOL | 5/29/2006 | 93 | 3 | Slots Manual | SLOT | 14 | 1 |
| 15700099629 | JOL | 5/29/2006 | 108 | 3 | Slots Automated | SLOT | 16 | 1 |
| 15700099629 | JOL | 5/29/2006 | 420 | 10.29 | Slots Manual | SLOT | 37 | 5 |
| 15700099629 | JOL | 5/29/2006 | 1485 | 10.21 | Slots Manual | SLOT | 137 | 5 |
| 15700099629 | JOL | 5/30/2006 | -160 | 10.22 | Slots Automated | SLOT | 53 | 5 |
| 15700099629 | JOL | 5/30/2006 | 61 | 3.03 | Slots Manual | SLOT | 20 | 1 |
| 15700099629 | JOL | 5/30/2006 | 90 | 10 | Slots Automated | SLOT | 34 | 5 |
| 15700099629 | JOL | 5/31/2006 | -2685 | 10.18 | Slots Manual | SLOT | 117 | 5 |
| 15700099629 | JOL | 5/31/2006 | -1323 | 3.01 | Slots Manual | SLOT | 56 | 1 |
| 15700099629 | JOL | 5/31/2006 | -1210 | 10.18 | Slots Automated | SLOT | 100 | 5 |
| 15700099629 | JOL | 5/31/2006 | 300 | 3.01 | Slots Automated | SLOT | 26 | 1 |
| 15700099629 | JOL | 6/1/2006 | -60 | 10.31 | Slots Automated | SLOT | 19 | 5 |
| 15700099629 | JOL | 6/1/2006 | 2745 | 10.14 | Slots Manual | SLOT | 108 | 5 |
| 15700099629 | JOL | 6/2/2006 | -3260 | 10.19 | Slots Automated | SLOT | 24 | 5 |
| 15700099629 | JOL | 6/2/2006 | 204 | 3 | Slots Manual | SLOT | 12 | 1 |
| 15700099629 | JOL | 6/2/2006 | 2340 | 10.16 | Slots Manual | SLOT | 90 | 5 |
| 15700099629 | JOL | 6/30/2006 | -1300 | 10.1 | Slots Manual | SLOT | 40 | 5 |
| 15700099629 | JOL | 6/30/2006 | -300 | 10.11 | Slots Automated | SLOT | 16 | 5 |
| 15700099629 | JOL | 6/30/2006 | 99 | 3.05 | Slots Automated | SLOT | 9 | 1 |
| 15700099629 | JOL | 6/30/2006 | 100 | 2.05 | Slots Manual | SLOT | 56 | 1 |
| 15700099629 | JOL | 7/2/2006 | -1925 | 10.18 | Slots Manual | SLOT | 66 | 5 |
| 15700099629 | JOL | 7/2/2006 | 78 | 3.06 | Slots Manual | SLOT | 6 | 1 |
| 15700099629 | JOL | 7/2/2006 | 155 | 2.17 | Slots Automated | SLOT | 13 | 1 |
| 15700099629 | JOL | 7/2/2006 | 4800 | 10.12 | Slots Manual | SLOT | 176 | 5 |
| 15700099629 | JOL | 7/3/2006 | -1350 | 10.23 | Slots Manual | SLOT | 99 | 5 |
| 15700099629 | JOL | 7/3/2006 | 202 | 2.58 | Slots Manual | SLOT | 27 | 1 |

Tezak, Robert.xls

The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses. This amount may not include all handpaid jackpots reportable to the IRS on form W2G.

| Guest ID | Property Code | Date of Game Play (YYYY-MM-DD) | Actual W/L (DAY) | Avg Bet (DAY) | Game Code Description (DAY) | Game Type Description (DAY) | Length of Play (DAY) Minutes | Slot Denomination (DAY) |
|---|---|---|---|---|---|---|---|---|
| 15700099629 | JOL | 7/3/2006 | 1780 | 10.11 | Slots Automated | SLOT | 67 | 5 |
| 15700099629 | JOL | 7/4/2006 | -2630 | 10.27 | Slots Automated | SLOT | 33 | 5 |
| 15700099629 | JOL | 7/4/2006 | -2010 | 10.2 | Slots Manual | SLOT | 159 | 5 |
| 15700099629 | JOL | 7/5/2006 | -95 | 10.19 | Slots Automated | SLOT | 27 | 5 |
| 15700099629 | JOL | 7/5/2006 | 102 | 3 | Slots Automated | SLOT | 11 | 1 |
| 15700099629 | JOL | 7/5/2006 | 865 | 10.2 | Slots Manual | SLOT | 73 | 5 |
| 15700099629 | JOL | 7/6/2006 | 95 | 10 | Slots Manual | SLOT | 5 | 5 |
| 15700099629 | JOL | 7/6/2006 | 690 | 13.09 | Slots Manual | SLOT | 49 | 5 |
| 15700099629 | JOL | 7/7/2006 | 365 | 10.49 | Slots Manual | SLOT | 19 | 5 |
| 15700099629 | JOL | 7/7/2006 | 770 | 10.14 | Slots Manual | SLOT | 33 | 5 |
| 15700099629 | JOL | 7/8/2006 | 100 | 100 | Slots Manual | SLOT | 222 | 5 |
| 15700099629 | JOL | 7/9/2006 | 165 | 10.17 | Slots Automated | SLOT | 14 | 5 |
| 15700099629 | JOL | 7/9/2006 | 1265 | 10.14 | Slots Manual | SLOT | 64 | 5 |
| 15700099629 | JOL | 7/10/2006 | 140 | 10.12 | Slots Manual | SLOT | 18 | 5 |
| 15700099629 | JOL | 7/10/2006 | 980 | 10.06 | Slots Manual | SLOT | 19 | 5 |
| 15700099629 | JOL | 7/11/2006 | 1285 | 10 | Slots Manual | SLOT | 19 | 5 |
| 15700099629 | JOL | 7/12/2006 | -995 | 10.22 | Slots Manual | SLOT | 24 | 5 |
| 15700099629 | JOL | 7/12/2006 | -45 | 10.21 | Slots Automated | SLOT | 16 | 5 |
| 15700099629 | JOL | 7/13/2006 | 130 | 10.48 | Slots Automated | SLOT | 6 | 5 |
| 15700099629 | JOL | 7/13/2006 | 445 | 10.32 | Slots Manual | SLOT | 9 | 5 |
| 15700099629 | JOL | 7/14/2006 | 100 | 10 | Slots Manual | SLOT | 5 | 5 |
| 15700099629 | JOL | 7/14/2006 | 730 | 10.2 | Slots Manual | SLOT | 17 | 5 |
| 15700099629 | JOL | 8/28/2006 | 25 | 10.23 | Slots Manual | SLOT | 7 | 5 |
| 15700099629 | JOL | 8/28/2006 | 1075 | 10.14 | Slots Manual | SLOT | 23 | 5 |
| 15700099629 | JOL | 8/30/2006 | 880 | 10 | Slots Manual | SLOT | 16 | 5 |
| 15700099629 | JOL | 8/31/2006 | -2200 | 10 | Slots Automated | SLOT | 15 | 5 |
| 15700099629 | JOL | 8/31/2006 | 1370 | 10.19 | Slots Manual | SLOT | 51 | 5 |
| 15700099629 | JOL | 9/1/2006 | -3220 | 10.23 | Slots Automated | SLOT | 44 | 5 |
| 15700099629 | JOL | 9/1/2006 | -249 | 3 | Slots Manual | SLOT | 33 | 1 |
| 15700099629 | JOL | 9/1/2006 | 1935 | 10.16 | Slots Manual | SLOT | 75 | 5 |
| 15700099629 | JOL | 9/2/2006 | 105 | 3 | Slots Automated | SLOT | 9 | 1 |
| 15700099629 | JOL | 9/2/2006 | 1485 | 10.11 | Slots Manual | SLOT | 49 | 5 |
| 15700099629 | JOL | 9/4/2006 | -1065 | 10.17 | Slots Manual | SLOT | 45 | 5 |
| 15700099629 | JOL | 9/4/2006 | 665 | 10.13 | Slots Manual | SLOT | 28 | 5 |
| 15700099629 | JOL | 9/5/2006 | -5395 | 10.26 | Slots Automated | SLOT | 48 | 5 |
| 15700099629 | JOL | 9/5/2006 | -2900 | 10.16 | Slots Manual | SLOT | 86 | 5 |
| 15700099629 | JOL | 9/5/2006 | 202 | 2.56 | Slots Manual | SLOT | 21 | 1 |
| 15700099629 | JOL | 9/6/2006 | 122 | 2.87 | Slots Automated | SLOT | 10 | 1 |
| 15700099629 | JOL | 9/6/2006 | 1260 | 10.21 | Slots Manual | SLOT | 36 | 5 |
| 15700099629 | JOL | 9/6/2006 | 2895 | 10.03 | Slots Automated | SLOT | 68 | 5 |
| 15700099629 | JOL | 9/7/2006 | -695 | 10.27 | Slots Manual | SLOT | 50 | 5 |
| 15700099629 | JOL | 9/7/2006 | 75 | 3.02 | Slots Manual | SLOT | 21 | 1 |
| 15700099629 | JOL | 9/7/2006 | 1810 | 10.12 | Slots Manual | SLOT | 36 | 5 |
| 15700099629 | JOL | 9/8/2006 | 320 | 10.23 | Slots Manual | SLOT | 32 | 5 |
| 15700099629 | JOL | 9/8/2006 | 1010 | 10.18 | Slots Manual | SLOT | 62 | 5 |
| 15700099629 | JOL | 9/9/2006 | 590 | 10.19 | Slots Manual | SLOT | 46 | 5 |
| 15700099629 | JOL | 9/9/2006 | 825 | 10.07 | Slots Automated | SLOT | 50 | 5 |
| 15700099629 | JOL | 9/10/2006 | -2810 | 10.16 | Slots Manual | SLOT | 88 | 5 |
| 15700099629 | JOL | 9/10/2006 | -610 | 10.38 | Slots Manual | SLOT | 26 | 5 |
| 15700099629 | JOL | 9/11/2006 | 99 | 3 | Slots Manual | SLOT | 10 | 1 |
| 15700099629 | JOL | 9/11/2006 | 101 | 3.02 | Slots Manual | SLOT | 13 | 1 |
| 15700099629 | JOL | 9/11/2006 | 555 | 10.17 | Slots Manual | SLOT | 28 | 5 |
| 15700099629 | JOL | 9/11/2006 | 1345 | 10.14 | Slots Manual | SLOT | 75 | 5 |
| 15700099629 | JOL | 9/12/2006 | -2550 | 10.13 | Slots Manual | SLOT | 46 | 5 |
| 15700099629 | JOL | 9/12/2006 | 680 | 10.18 | Slots Automated | SLOT | 23 | 5 |
| 15700099629 | JOL | 9/13/2006 | 102 | 3 | Slots Automated | SLOT | 9 | 1 |

Tezak, Robert.xls

| | | | Actual | | | Game Type | Length of | Slot |
|---|---|---|---|---|---|---|---|---|
| | Property | Date of Game Play | W/L | Avg Bet | Game Code Description | Description | Play (DAY) | Denomination |
| Guest ID | Code | (YYYY-MM-DD) | (DAY) | (DAY) | (DAY) | (DAY) | Minutes | (DAY) |
| | | | | | **The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses.  This amount may not include all handpaid jackpots reportable to the IRS on form W2G.** | | | |
| 15700099629 | JOL | 9/13/2006 | 105 | 3.03 | Slots Manual | SLOT | 12 | 1 |
| 15700099629 | JOL | 9/13/2006 | 315 | 10.3 | Slots Automated | SLOT | 15 | 5 |
| 15700099629 | JOL | 9/13/2006 | 930 | 10.16 | Slots Manual | SLOT | 43 | 5 |
| 15700099629 | JOL | 9/14/2006 | 570 | 10.17 | Slots Automated | SLOT | 43 | 5 |
| 15700099629 | JOL | 9/14/2006 | 3515 | 10.13 | Slots Manual | SLOT | 118 | 5 |
| 15700099629 | JOL | 9/15/2006 | 100 | 2 | Slots Manual | SLOT | 11 | 1 |
| 15700099629 | JOL | 9/15/2006 | 102 | 3.02 | Slots Automated | SLOT | 32 | 1 |
| 15700099629 | JOL | 9/15/2006 | 940 | 10.06 | Slots Manual | SLOT | 44 | 5 |
| 15700099629 | JOL | 9/15/2006 | 1185 | 10 | Slots Automated | SLOT | 25 | 5 |
| 15700099629 | JOL | 10/25/2006 | 100 | 10 | Slots Manual | SLOT | 10 | 5 |
| 15700099629 | JOL | 10/26/2006 | -1525 | 10.09 | Slots Automated | SLOT | 18 | 5 |
| 15700099629 | JOL | 10/26/2006 | 97 | 2.43 | Slots Automated | SLOT | 31 | 1 |
| 15700099629 | JOL | 10/26/2006 | 397 | 2.79 | Slots Manual | SLOT | 33 | 1 |
| 15700099629 | JOL | 10/26/2006 | 2450 | 10.14 | Slots Manual | SLOT | 51 | 5 |
| 15700099629 | JOL | 10/27/2006 | 530 | 10.18 | Slots Manual | SLOT | 165 | 5 |
| 15700099629 | JOL | 10/27/2006 | 2655 | 10.15 | Slots Automated | SLOT | 89 | 5 |
| 15700099629 | JOL | 10/28/2006 | -215 | 10.22 | Slots Manual | SLOT | 15 | 5 |
| 15700099629 | JOL | 10/28/2006 | 1460 | 10.09 | Slots Automated | SLOT | 18 | 5 |
| 15700099629 | JOL | 10/29/2006 | -520 | 10.22 | Slots Manual | SLOT | 46 | 5 |
| 15700099629 | JOL | 10/29/2006 | 105 | 3 | Slots Manual | SLOT | 18 | 1 |
| 15700099629 | JOL | 10/29/2006 | 305 | 10.21 | Slots Automated | SLOT | 13 | 5 |
| 15700099629 | JOL | 10/30/2006 | 100 | 10 | Slots Manual | SLOT | 4 | 5 |
| 15700099629 | JOL | 10/30/2006 | 600 | 10 | Slots Manual | SLOT | 14 | 5 |
| 15700099629 | JOL | 10/31/2006 | -550 | 10.23 | Slots Automated | SLOT | 16 | 5 |
| 15700099629 | JOL | 10/31/2006 | 2260 | 10.2 | Slots Manual | SLOT | 59 | 5 |
| 15700099629 | JOL | 11/1/2006 | 470 | 10.15 | Slots Manual | SLOT | 11 | 5 |
| 15700099629 | JOL | 11/2/2006 | -260 | 10.21 | Slots Manual | SLOT | 63 | 5 |
| 15700099629 | JOL | 11/2/2006 | 560 | 10.19 | Slots Automated | SLOT | 46 | 5 |
| 15700099629 | JOL | 11/3/2006 | 1290 | 10.15 | Slots Manual | SLOT | 67 | 5 |
| 15700099629 | JOL | 11/3/2006 | 2040 | 10.17 | Slots Automated | SLOT | 61 | 5 |
| 15700099629 | JOL | 11/4/2006 | -1145 | 10.15 | Slots Automated | SLOT | 16 | 5 |
| 15700099629 | JOL | 11/4/2006 | 465 | 10.23 | Slots Manual | SLOT | 24 | 5 |
| 15700099629 | JOL | 12/2/2006 | -2180 | 10.27 | Slots Automated | SLOT | 11 | 5 |
| 15700099629 | JOL | 12/2/2006 | 0 | 3 | Slots Manual | SLOT | 3 | 1 |
| 15700099629 | JOL | 12/2/2006 | 890 | 10.14 | Slots Manual | SLOT | 144 | 5 |
| 15700099629 | JOL | 12/3/2006 | 20 | 10.41 | Slots Manual | SLOT | 70 | 5 |
| 15700099629 | JOL | 12/3/2006 | 520 | 10.21 | Slots Automated | SLOT | 54 | 5 |
| 15700099629 | JOL | 12/4/2006 | 99 | 3.03 | Slots Automated | SLOT | 9 | 1 |
| 15700099629 | JOL | 12/4/2006 | 605 | 10.1 | Slots Manual | SLOT | 32 | 5 |
| 15700099629 | JOL | 12/4/2006 | 1210 | 10.26 | Slots Manual | SLOT | 77 | 5 |
| 15700099629 | JOL | 12/5/2006 | -490 | 10.18 | Slots Manual | SLOT | 101 | 5 |
| 15700099629 | JOL | 12/5/2006 | 122 | 2.35 | Slots Manual | SLOT | 13 | 1 |
| 15700099629 | JOL | 12/5/2006 | 1560 | 10.17 | Slots Automated | SLOT | 69 | 5 |
| 15700099629 | JOL | 12/6/2006 | 108 | 3.03 | Slots Manual | SLOT | 13 | 1 |
| 15700099629 | JOL | 12/6/2006 | 260 | 10 | Slots Manual | SLOT | 13 | 5 |
| 15700099629 | JOL | 12/6/2006 | 365 | 10 | Slots Manual | SLOT | 13 | 5 |
| 15700099629 | JOL | 12/8/2006 | 980 | 10.18 | Slots Automated | SLOT | 45 | 5 |
| 15700099629 | JOL | 12/8/2006 | 1145 | 10.25 | Slots Manual | SLOT | 43 | 5 |
| 15700099629 | JOL | 12/9/2006 | 170 | 10.23 | Slots Manual | SLOT | 36 | 5 |
| 15700099629 | JOL | 12/9/2006 | 565 | 10.09 | Slots Automated | SLOT | 23 | 5 |
| | | **TOTAL 2006** | **31154** | | | | | |
| | | | | | | | | |
| 15700099629 | JOL | 1/29/2007 | -655 | 10.48 | Slots Automated | SLOT | 10 | 5 |
| 15700099629 | JOL | 1/29/2007 | 150 | 3.04 | Slots Automated | SLOT | 13 | 1 |
| 15700099629 | JOL | 1/29/2007 | 1730 | 10.12 | Slots Automated | SLOT | 68 | 5 |
| 15700099629 | JOL | 1/30/2007 | -290 | 11.33 | Slots Automated | SLOT | 2 | 5 |

Tezak, Robert.xls

The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses. This amount may not include all handpaid jackpots reportable to the IRS on form W2G.

| Guest ID | Property Code | Date of Game Play (YYYY-MM-DD) | Actual W/L (DAY) | Avg Bet (DAY) | Game Code Description (DAY) | Game Type Description (DAY) | Length of Play (DAY) Minutes | Slot Denomination (DAY) |
|---|---|---|---|---|---|---|---|---|
| 15700099629 | JOL | 1/30/2007 | 975 | 10.06 | Slots Manual | SLOT | 22 | 5 |
| 15700099629 | JOL | 1/31/2007 | 99 | 3 | Slots Manual | SLOT | 5 | 1 |
| 15700099629 | JOL | 1/31/2007 | 100 | 2.01 | Slots Automated | SLOT | 19 | 1 |
| 15700099629 | JOL | 1/31/2007 | 155 | 13.33 | Slots Automated | SLOT | 12 | 5 |
| 15700099629 | JOL | 1/31/2007 | 480 | 10.35 | Slots Manual | SLOT | 22 | 5 |
| 15700099629 | JOL | 2/1/2007 | 1 | 2 | Slots Manual | SLOT | 1 | 1 |
| 15700099629 | JOL | 2/1/2007 | 44 | 3.03 | Slots Automated | SLOT | 29 | 1 |
| 15700099629 | JOL | 2/1/2007 | 610 | 10.28 | Slots Manual | SLOT | 37 | 5 |
| 15700099629 | JOL | 2/1/2007 | 645 | 10.17 | Slots Manual | SLOT | 24 | 5 |
| 15700099629 | JOL | 2/2/2007 | 201 | 3.03 | Slots Automated | SLOT | 12 | 1 |
| 15700099629 | JOL | 2/2/2007 | 490 | 10.12 | Slots Automated | SLOT | 7 | 5 |
| 15700099629 | JOL | 2/2/2007 | 800 | 10.15 | Slots Manual | SLOT | 23 | 5 |
| 15700099629 | JOL | 2/3/2007 | 105 | 3 | Slots Manual | SLOT | 10 | 1 |
| 15700099629 | JOL | 2/3/2007 | 235 | 10 | Slots Automated | SLOT | 2 | 5 |
| 15700099629 | JOL | 2/3/2007 | 530 | 10.05 | Slots Manual | SLOT | 32 | 5 |
| 15700099629 | JOL | 2/4/2007 | 305 | 10.47 | Slots Manual | SLOT | 6 | 5 |
| 15700099629 | JOL | 2/4/2007 | 575 | 10 | Slots Manual | SLOT | 14 | 5 |
| 15700099629 | JOL | 2/5/2007 | 400 | 10.23 | Slots Manual | SLOT | 8 | 5 |
| 15700099629 | JOL | 2/5/2007 | 500 | 10.28 | Slots Manual | SLOT | 14 | 5 |
| 15700099629 | JOL | 2/6/2007 | 105 | 3.06 | Slots Manual | SLOT | 9 | 1 |
| 15700099629 | JOL | 2/6/2007 | 600 | 10.19 | Slots Manual | SLOT | 105 | 5 |
| 15700099629 | JOL | 2/6/2007 | 1590 | 10.1 | Slots Automated | SLOT | 60 | 5 |
| 15700099629 | JOL | 2/7/2007 | -910 | 10.19 | Slots Manual | SLOT | 44 | 5 |
| 15700099629 | JOL | 2/7/2007 | -15 | 10.18 | Slots Manual | SLOT | 47 | 5 |
| 15700099629 | JOL | 2/9/2007 | 675 | 10 | Slots Automated | SLOT | 12 | 5 |
| 15700099629 | JOL | 2/9/2007 | 1400 | 10.12 | Slots Manual | SLOT | 38 | 5 |
| 15700099629 | JOL | 2/10/2007 | -560 | 10.12 | Slots Automated | SLOT | 35 | 5 |
| 15700099629 | JOL | 2/10/2007 | -110 | 10.13 | Slots Automated | SLOT | 52 | 5 |
| 15700099629 | JOL | 2/10/2007 | 105 | 3 | Slots Manual | SLOT | 10 | 1 |
| 15700099629 | JOL | 5/14/2007 | -430 | 10.31 | Slots Manual | SLOT | 27 | 5 |
| 15700099629 | JOL | 5/15/2007 | -105 | 10.24 | Slots Manual | SLOT | 12 | 5 |
| 15700099629 | JOL | 5/15/2007 | 1035 | 10.16 | Slots Manual | SLOT | 50 | 5 |
| 15700099629 | JOL | 5/16/2007 | 195 | 10.45 | Slots Automated | SLOT | 6 | 5 |
| 15700099629 | JOL | 5/16/2007 | 840 | 10.17 | Slots Manual | SLOT | 32 | 5 |
| 15700099629 | JOL | 5/17/2007 | 111 | 3 | Slots Automated | SLOT | 13 | 1 |
| 15700099629 | JOL | 5/17/2007 | 1055 | 10.27 | Slots Manual | SLOT | 33 | 5 |
| 15700099629 | JOL | 5/19/2007 | -4595 | 10.33 | Slots Manual | SLOT | 59 | 5 |
| 15700099629 | JOL | 5/19/2007 | -830 | 10.24 | Slots Manual | SLOT | 136 | 5 |
| 15700099629 | JOL | 5/20/2007 | 615 | 10.16 | Slots Automated | SLOT | 31 | 5 |
| 15700099629 | JOL | 5/20/2007 | 1760 | 10.15 | Slots Manual | SLOT | 82 | 5 |
| 15700099629 | JOL | 5/21/2007 | 30 | 10 | Slots Manual | SLOT | 4 | 5 |
| 15700099629 | JOL | 5/21/2007 | 575 | 10.17 | Slots Automated | SLOT | 13 | 5 |
| 15700099629 | JOL | 5/22/2007 | 205 | 10 | Slots Automated | SLOT | 10 | 5 |
| 15700099629 | JOL | 5/22/2007 | 490 | 10.28 | Slots Manual | SLOT | 65 | 5 |
| 15700099629 | JOL | 6/27/2007 | 325 | 10.38 | Slots Manual | SLOT | 12 | 5 |
| 15700099629 | JOL | 6/27/2007 | 330 | 10 | Slots Manual | SLOT | 6 | 5 |
| 15700099629 | JOL | 6/28/2007 | 415 | 10 | Slots Manual | SLOT | 11 | 5 |
| 15700099629 | JOL | 6/28/2007 | 1230 | 20.51 | Slots Manual | SLOT | 23 | 10 |
| 15700099629 | JOL | 6/29/2007 | -450 | 21.2 | Slots Automated | SLOT | 12 | 10 |
| 15700099629 | JOL | 6/29/2007 | 770 | 20.31 | Slots Manual | SLOT | 42 | 10 |
| 15700099629 | JOL | 6/30/2007 | -200 | 12.5 | Slots Automated | SLOT | 1 | 5 |
| 15700099629 | JOL | 6/30/2007 | 575 | 10.12 | Slots Manual | SLOT | 8 | 5 |
| 15700099629 | JOL | 7/1/2007 | 90 | 21.18 | Slots Automated | SLOT | 3 | 10 |
| 15700099629 | JOL | 7/1/2007 | 340 | 21.11 | Slots Manual | SLOT | 7 | 10 |
| 15700099629 | JOL | 7/2/2007 | -2645 | 10.24 | Slots Manual | SLOT | 22 | 5 |
| 15700099629 | JOL | 7/2/2007 | -1170 | 20.45 | Slots Manual | SLOT | 38 | 10 |

Tezak, Robert.xls

| The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses. This amount may not include all handpaid jackpots reportable to the IRS on form W2G. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Guest ID | Property Code | Date of Game Play (YYYY-MM-DD) | Actual W/L (DAY) | Avg Bet (DAY) | Game Code Description (DAY) | Game Type Description (DAY) | Length of Play (DAY) Minutes | Slot Denomination (DAY) |
| 15700099629 | JOL | 7/2/2007 | 260 | 20.53 | Slots Automated | SLOT | 21 | 10 |
| 15700099629 | JOL | 7/3/2007 | -465 | 10.73 | Slots Manual | SLOT | 4 | 5 |
| 15700099629 | JOL | 7/3/2007 | 480 | 20.4 | Slots Manual | SLOT | 10 | 10 |
| 15700099629 | JOL | 7/3/2007 | 940 | 20.3 | Slots Automated | SLOT | 13 | 10 |
| 15700099629 | JOL | 7/3/2007 | 1265 | 10 | Slots Automated | SLOT | 22 | 5 |
| 15700099629 | JOL | 7/4/2007 | 100 | 10 | Slots Manual | SLOT | 5 | 5 |
| 15700099629 | JOL | 7/4/2007 | 700 | 20.54 | Slots Manual | SLOT | 9 | 10 |
| 15700099629 | JOL | 7/5/2007 | 100 | 10 | Slots Manual | SLOT | 5 | 5 |
| 15700099629 | JOL | 7/5/2007 | 105 | 3.08 | Slots Manual | SLOT | 7 | 1 |
| 15700099629 | JOL | 7/5/2007 | 360 | 20.8 | Slots Automated | SLOT | 10 | 10 |
| 15700099629 | JOL | 7/5/2007 | 640 | 20.92 | Slots Manual | SLOT | 28 | 10 |
| 15700099629 | JOL | 7/6/2007 | 380 | 20.56 | Slots Manual | SLOT | 15 | 10 |
| 15700099629 | JOL | 7/7/2007 | 300 | 20 | Slots Manual | SLOT | 2 | 10 |
| 15700099629 | JOL | 7/7/2007 | 420 | 20 | Slots Manual | SLOT | 11 | 10 |
| 15700099629 | JOL | 7/8/2007 | 105 | 10 | Slots Manual | SLOT | 12 | 5 |
| 15700099629 | JOL | 7/8/2007 | 860 | 20.17 | Slots Automated | SLOT | 17 | 10 |
| 15700099629 | JOL | 7/8/2007 | 1700 | 20.34 | Slots Manual | SLOT | 33 | 10 |
| 15700099629 | JOL | 7/9/2007 | 40 | 10.41 | Slots Automated | SLOT | 24 | 5 |
| 15700099629 | JOL | 7/9/2007 | 100 | 20 | Slots Automated | SLOT | 2 | 10 |
| 15700099629 | JOL | 7/9/2007 | 1025 | 10.2 | Slots Manual | SLOT | 68 | 5 |
| 15700099629 | JOL | 7/10/2007 | -3390 | 19.5 | Slots Manual | SLOT | 8 | 10 |
| 15700099629 | JOL | 7/10/2007 | -325 | 10.2 | Slots Automated | SLOT | 5 | 5 |
| 15700099629 | JOL | 7/10/2007 | 260 | 21.54 | Slots Automated | SLOT | 9 | 10 |
| 15700099629 | JOL | 7/10/2007 | 2125 | 10.07 | Slots Manual | SLOT | 52 | 5 |
| 15700099629 | JOL | 7/12/2007 | -1920 | 20 | Slots Manual | SLOT | 1 | 10 |
| 15700099629 | JOL | 7/12/2007 | -235 | 10.61 | Slots Automated | SLOT | 3 | 5 |
| 15700099629 | JOL | 7/12/2007 | 335 | 10.18 | Slots Manual | SLOT | 13 | 5 |
| 15700099629 | JOL | 7/12/2007 | 1380 | 20 | Slots Automated | SLOT | 20 | 10 |
| 15700099629 | JOL | 7/13/2007 | 820 | 20.46 | Slots Manual | SLOT | 15 | 10 |
| 15700099629 | JOL | 7/14/2007 | 900 | 10 | Slots Automated | SLOT | 18 | 5 |
| 15700099629 | JOL | 7/14/2007 | 1030 | 20 | Slots Automated | SLOT | 10 | 10 |
| 15700099629 | JOL | 7/15/2007 | -15330 | 20.54 | Slots Manual | SLOT | 83 | 10 |
| 15700099629 | JOL | 7/15/2007 | -1520 | 21.02 | Slots Manual | SLOT | 33 | 10 |
| 15700099629 | JOL | 7/15/2007 | -1200 | 200 | Slots Automated | SLOT | 6 | 100 |
| 15700099629 | JOL | 7/15/2007 | 200 | 200 | Slots Manual | SLOT | 1 | 100 |
| 15700099629 | JOL | 7/15/2007 | 820 | 11.18 | Slots Manual | SLOT | 60 | 5 |
| 15700099629 | JOL | 7/15/2007 | 1000 | 50 | Slots Automated | SLOT | 8 | 25 |
| 15700099629 | JOL | 7/16/2007 | -410 | 23.33 | Slots Automated | SLOT | 1 | 10 |
| 15700099629 | JOL | 7/16/2007 | 100 | 10.5 | Slots Automated | SLOT | 8 | 5 |
| 15700099629 | JOL | 7/16/2007 | 930 | 10.18 | Slots Manual | SLOT | 46 | 5 |
| 15700099629 | JOL | 7/16/2007 | 2610 | 20.17 | Slots Automated | SLOT | 52 | 10 |
| 15700099629 | JOL | 7/17/2007 | 100 | 10.69 | Slots Manual | SLOT | 23 | 5 |
| 15700099629 | JOL | 7/17/2007 | 120 | 10.49 | Slots Manual | SLOT | 13 | 5 |
| 15700099629 | JOL | 7/17/2007 | 600 | 200 | Slots Manual | SLOT | 5 | 100 |
| 15700099629 | JOL | 7/17/2007 | 1250 | 20.46 | Slots Manual | SLOT | 46 | 10 |
| 15700099629 | JOL | 7/17/2007 | 1320 | 20.25 | Slots Automated | SLOT | 29 | 10 |
| 15700099629 | JOL | 7/18/2007 | -80 | 20.61 | Slots Manual | SLOT | 13 | 10 |
| 15700099629 | JOL | 7/18/2007 | 200 | 10 | Slots Manual | SLOT | 6 | 5 |
| 15700099629 | JOL | 7/18/2007 | 520 | 20.67 | Slots Automated | SLOT | 7 | 10 |
| 15700099629 | JOL | 8/21/2007 | 500 | 20 | Slots Manual | SLOT | 8 | 10 |
| 15700099629 | JOL | 8/21/2007 | 800 | 20.85 | Slots Manual | SLOT | 34 | 10 |
| 15700099629 | JOL | 8/22/2007 | 20 | 20.22 | Slots Automated | SLOT | 12 | 10 |
| 15700099629 | JOL | 8/22/2007 | 860 | 20.29 | Slots Manual | SLOT | 10 | 10 |
| 15700099629 | JOL | 8/23/2007 | 10 | 2 | Slots Manual | SLOT | 4 | 1 |
| 15700099629 | JOL | 8/23/2007 | 910 | 20 | Slots Manual | SLOT | 43 | 10 |
| 15700099629 | JOL | 8/23/2007 | 2020 | 20.6 | Slots Automated | SLOT | 31 | 10 |

Tezak, Robert.xls

The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses. This amount may not include all handpaid jackpots reportable to the IRS on form W2G.

| Guest ID | Property Code | Date of Game Play (YYYY-MM-DD) | Actual W/L (DAY) | Avg Bet (DAY) | Game Code Description (DAY) | Game Type Description (DAY) | Length of Play (DAY) Minutes | Slot Denomination (DAY) |
|---|---|---|---|---|---|---|---|---|
| 15700099629 | JOL | 8/24/2007 | 360 | 20.58 | Slots Manual | SLOT | 48 | 10 |
| 15700099629 | JOL | 8/25/2007 | -2910 | 20.46 | Slots Manual | SLOT | 109 | 10 |
| 15700099629 | JOL | 8/25/2007 | -290 | 20.57 | Slots Automated | SLOT | 50 | 10 |
| 15700099629 | JOL | 8/25/2007 | -25 | 10.17 | Slots Manual | SLOT | 29 | 5 |
| 15700099629 | JOL | 8/25/2007 | 315 | 10 | Slots Automated | SLOT | 10 | 5 |
| 15700099629 | JOL | 8/26/2007 | -980 | 20.34 | Slots Manual | SLOT | 44 | 10 |
| 15700099629 | JOL | 8/26/2007 | -99 | 3.01 | Slots Automated | SLOT | 38 | 1 |
| 15700099629 | JOL | 8/26/2007 | 1500 | 20.43 | Slots Manual | SLOT | 28 | 10 |
| 15700099629 | JOL | 8/27/2007 | 126 | 3 | Slots Manual | SLOT | 8 | 1 |
| 15700099629 | JOL | 8/27/2007 | 920 | 20.43 | Slots Manual | SLOT | 5 | 10 |
| 15700099629 | JOL | 8/27/2007 | 2330 | 20.12 | Slots Manual | SLOT | 25 | 10 |
| 15700099629 | JOL | 8/28/2007 | -4800 | 20.32 | Slots Manual | SLOT | 11 | 10 |
| 15700099629 | JOL | 8/28/2007 | 2810 | 20.27 | Slots Automated | SLOT | 34 | 10 |
| 15700099629 | JOL | 8/29/2007 | 370 | 20.45 | Slots Manual | SLOT | 41 | 10 |
| 15700099629 | JOL | 8/29/2007 | 1920 | 20.44 | Slots Automated | SLOT | 29 | 10 |
| 15700099629 | JOL | 8/31/2007 | -6090 | 20.54 | Slots Manual | SLOT | 95 | 10 |
| 15700099629 | JOL | 8/31/2007 | -85 | 10.08 | Slots Manual | SLOT | 10 | 5 |
| 15700099629 | JOL | 8/31/2007 | 460 | 10 | Slots Manual | SLOT | 35 | 5 |
| 15700099629 | JOL | 8/31/2007 | 470 | 20.42 | Slots Manual | SLOT | 321 | 10 |
| 15700099629 | JOL | 9/1/2007 | 490 | 20.11 | Slots Manual | SLOT | 30 | 10 |
| 15700099629 | JOL | 9/1/2007 | 3140 | 20.37 | Slots Manual | SLOT | 64 | 10 |
| 15700099629 | JOL | 9/2/2007 | -1780 | 21.06 | Slots Manual | SLOT | 17 | 10 |
| 15700099629 | JOL | 9/2/2007 | -110 | 20.57 | Slots Manual | SLOT | 72 | 10 |
| 15700099629 | JOL | 9/2/2007 | 95 | 10 | Slots Manual | SLOT | 4 | 5 |
| 15700099629 | JOL | 9/2/2007 | 100 | 10 | Slots Manual | SLOT | 5 | 5 |
| 15700099629 | JOL | 9/3/2007 | -620 | 20.45 | Slots Manual | SLOT | 21 | 10 |
| 15700099629 | JOL | 9/3/2007 | 15 | 10.06 | Slots Manual | SLOT | 264 | 5 |
| 15700099629 | JOL | 9/3/2007 | 430 | 20.33 | Slots Automated | SLOT | 18 | 10 |
| 15700099629 | JOL | 9/3/2007 | 805 | 10.06 | Slots Manual | SLOT | 93 | 5 |
| 15700099629 | JOL | 9/4/2007 | -610 | 20.44 | Slots Manual | SLOT | 221 | 10 |
| 15700099629 | JOL | 9/4/2007 | -50 | 20.49 | Slots Automated | SLOT | 131 | 10 |
| 15700099629 | JOL | 9/5/2007 | 940 | 20.31 | Slots Manual | SLOT | 21 | 10 |
| 15700099629 | JOL | 9/5/2007 | 990 | 20.26 | Slots Manual | SLOT | 9 | 10 |
| 15700099629 | JOL | 9/7/2007 | 160 | 5.44 | Slots Manual | SLOT | 40 | 5 |
| 15700099629 | JOL | 9/7/2007 | 200 | 10 | Slots Automated | SLOT | 13 | 5 |
| 15700099629 | JOL | 9/7/2007 | 860 | 20.4 | Slots Automated | SLOT | 12 | 10 |
| 15700099629 | JOL | 9/7/2007 | 1340 | 20 | Slots Manual | SLOT | 14 | 10 |
| 15700099629 | JOL | 9/8/2007 | 590 | 20 | Slots Automated | SLOT | 7 | 10 |
| 15700099629 | JOL | 9/8/2007 | 3750 | 20.4 | Slots Manual | SLOT | 65 | 10 |
| 15700099629 | JOL | 9/9/2007 | -105 | 11.11 | Slots Manual | SLOT | 1 | 5 |
| 15700099629 | JOL | 9/9/2007 | 110 | 10 | Slots Manual | SLOT | 5 | 5 |
| 15700099629 | JOL | 9/9/2007 | 200 | 20.24 | Slots Automated | SLOT | 11 | 10 |
| 15700099629 | JOL | 9/9/2007 | 2870 | 20.21 | Slots Manual | SLOT | 25 | 10 |
| 15700099629 | JOL | 9/10/2007 | -11720 | 20.51 | Slots Manual | SLOT | 161 | 10 |
| 15700099629 | JOL | 9/10/2007 | 201 | 3.02 | Slots Automated | SLOT | 15 | 1 |
| 15700099629 | JOL | 9/10/2007 | 1000 | 212.5 | Slots Automated | SLOT | 7 | 100 |
| 15700099629 | JOL | 9/10/2007 | 1100 | 10 | Slots Automated | SLOT | 18 | 5 |
| 15700099629 | JOL | 9/10/2007 | 1140 | 10.13 | Slots Manual | SLOT | 40 | 5 |
| 15700099629 | JOL | 9/10/2007 | 4790 | 20.22 | Slots Automated | SLOT | 102 | 10 |
| 15700099629 | JOL | 9/11/2007 | 21 | 3 | Slots Manual | SLOT | 1 | 1 |
| 15700099629 | JOL | 9/11/2007 | 710 | 10.06 | Slots Manual | SLOT | 17 | 5 |
| 15700099629 | JOL | 9/11/2007 | 900 | 10.07 | Slots Manual | SLOT | 30 | 5 |
| 15700099629 | JOL | 9/11/2007 | 1100 | 20 | Slots Automated | SLOT | 11 | 10 |
| 15700099629 | JOL | 9/11/2007 | 4990 | 20.2 | Slots Manual | SLOT | 59 | 10 |
| 15700099629 | JOL | 9/12/2007 | -3460 | 20.57 | Slots Automated | SLOT | 57 | 10 |
| 15700099629 | JOL | 9/12/2007 | -2820 | 20.2 | Slots Manual | SLOT | 111 | 10 |

Tezak, Robert.xls

| The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses. This amount may not include all handpaid jackpots reportable to the IRS on form W2G. |
|---|

| Guest ID | Property Code | Date of Game Play (YYYY-MM-DD) | Actual W/L (DAY) | Avg Bet (DAY) | Game Code Description (DAY) | Game Type Description (DAY) | Length of Play (DAY) Minutes | Slot Denomination (DAY) |
|---|---|---|---|---|---|---|---|---|
| 15700099629 | JOL | 11/27/2007 | -70 | 20.83 | Slots Automated | SLOT | 2 | 10 |
| 15700099629 | JOL | 11/27/2007 | 3760 | 20.36 | Slots Manual | SLOT | 67 | 10 |
| 15700099629 | JOL | 11/28/2007 | 1400 | 20.24 | Slots Manual | SLOT | 14 | 10 |
| 15700099629 | JOL | 11/29/2007 | 3070 | 20.33 | Slots Manual | SLOT | 139 | 10 |
| 15700099629 | JOL | 11/29/2007 | 3930 | 20.19 | Slots Automated | SLOT | 40 | 10 |
| 15700099629 | JOL | 11/30/2007 | -230 | 20.43 | Slots Automated | SLOT | 8 | 10 |
| 15700099629 | JOL | 11/30/2007 | 2240 | 20.27 | Slots Manual | SLOT | 23 | 10 |
| 15700099629 | JOL | 12/1/2007 | 20 | 20.8 | Slots Automated | SLOT | 2 | 10 |
| 15700099629 | JOL | 12/1/2007 | 500 | 125 | BJ Shoe Stand 17 | PIT | 40 | 0 |
| 15700099629 | JOL | 12/1/2007 | 1420 | 20.22 | Slots Manual | SLOT | 29 | 10 |
| 15700099629 | JOL | 12/2/2007 | -3310 | 21.12 | Slots Automated | SLOT | 12 | 10 |
| 15700099629 | JOL | 12/2/2007 | 4490 | 20.44 | Slots Manual | SLOT | 84 | 10 |
| 15700099629 | JOL | 12/3/2007 | -630 | 20.29 | Slots Manual | SLOT | 62 | 10 |
| 15700099629 | JOL | 12/3/2007 | 170 | 20.74 | Slots Automated | SLOT | 10 | 10 |
| 15700099629 | JOL | 12/4/2007 | 0 | 20 | Slots Automated | SLOT | 7 | 10 |
| 15700099629 | JOL | 12/4/2007 | 760 | 20.27 | Slots Manual | SLOT | 13 | 10 |
| 15700099629 | JOL | 12/5/2007 | 100 | 20 | Slots Manual | SLOT | 3 | 10 |
| 15700099629 | JOL | 12/5/2007 | 1100 | 20.2 | Slots Automated | SLOT | 17 | 10 |
| | | TOTAL 2007 | 45155 | | | | | |
| | | | | | | | | |
| 15700099629 | JOL | 5/12/2008 | 210 | 20.25 | Slots Manual | SLOT | 9 | 10 |
| 15700099629 | JOL | 5/12/2008 | 500 | 20.47 | Slots Manual | SLOT | 6 | 10 |
| 15700099629 | JOL | 5/13/2008 | 205 | 10.3 | Slots Manual | SLOT | 12 | 5 |
| 15700099629 | JOL | 5/13/2008 | 900 | 20 | Slots Manual | SLOT | 14 | 10 |
| 15700099629 | JOL | 5/15/2008 | 910 | 20 | Slots Manual | SLOT | 7 | 10 |
| 15700099629 | JOL | 5/19/2008 | 1150 | 20.23 | Slots Automated | SLOT | 14 | 10 |
| 15700099629 | JOL | 5/21/2008 | 1070 | 20.31 | Slots Manual | SLOT | 13 | 10 |
| 15700099629 | JOL | 7/2/2008 | 103 | 108 | Slots Manual | SLOT | 182 | 1 |
| 15700099629 | JOL | 7/3/2008 | 1200 | 20 | Slots Manual | SLOT | 12 | 10 |
| 15700099629 | JOL | 7/5/2008 | 105 | 10.67 | Slots Automated | SLOT | 3 | 5 |
| 15700099629 | JOL | 7/5/2008 | 300 | 20.45 | Slots Automated | SLOT | 14 | 10 |
| 15700099629 | JOL | 7/6/2008 | 100 | 10 | Slots Manual | SLOT | 8 | 5 |
| 15700099629 | JOL | 7/6/2008 | 980 | 20.45 | Slots Automated | SLOT | 19 | 10 |
| 15700099629 | JOL | 7/6/2008 | 1640 | 20.22 | Slots Manual | SLOT | 36 | 10 |
| 15700099629 | JOL | 7/7/2008 | 690 | 20 | Slots Automated | SLOT | 10 | 10 |
| 15700099629 | JOL | 7/9/2008 | 1200 | 20.25 | Slots Manual | SLOT | 17 | 10 |
| 15700099629 | JOL | 7/10/2008 | -1430 | 22.35 | Slots Automated | SLOT | 9 | 10 |
| 15700099629 | JOL | 7/10/2008 | 2310 | 20.39 | Slots Manual | SLOT | 50 | 10 |
| 15700099629 | JOL | 7/12/2008 | 1290 | 20 | Slots Manual | SLOT | 14 | 10 |
| 15700099629 | JOL | 7/13/2008 | -920 | 20.62 | Slots Manual | SLOT | 17 | 10 |
| 15700099629 | JOL | 7/13/2008 | 2310 | 20.26 | Slots Automated | SLOT | 30 | 10 |
| 15700099629 | JOL | 7/14/2008 | -1310 | 20.53 | Slots Manual | SLOT | 29 | 10 |
| 15700099629 | JOL | 7/14/2008 | -500 | 20.5 | Slots Manual | SLOT | 17 | 10 |
| 15700099629 | JOL | 7/14/2008 | 95 | 10.83 | Slots Manual | SLOT | 3 | 5 |
| 15700099629 | JOL | 7/14/2008 | 100 | 10 | Slots Automated | SLOT | 4 | 5 |
| 15700099629 | JOL | 7/15/2008 | -960 | 20.71 | Slots Automated | SLOT | 17 | 10 |
| 15700099629 | JOL | 7/15/2008 | -560 | 20.31 | Slots Manual | SLOT | 33 | 10 |
| 15700099629 | JOL | 7/15/2008 | 100 | 10 | Slots Manual | SLOT | 2 | 5 |
| 15700099629 | JOL | 7/15/2008 | 200 | 10 | Slots Automated | SLOT | 7 | 5 |
| 15700099629 | JOL | 7/16/2008 | -18190 | 20.26 | Slots Manual | SLOT | 37 | 10 |
| 15700099629 | JOL | 7/16/2008 | 495 | 10.17 | Slots Automated | SLOT | 47 | 5 |
| 15700099629 | JOL | 7/16/2008 | 505 | 10.1 | Slots Manual | SLOT | 19 | 5 |
| 15700099629 | JOL | 7/16/2008 | 2180 | 20.5 | Slots Automated | SLOT | 21 | 10 |
| 15700099629 | JOL | 7/17/2008 | 385 | 10.22 | Slots Manual | SLOT | 11 | 5 |
| 15700099629 | JOL | 7/17/2008 | 585 | 10 | Slots Manual | SLOT | 12 | 5 |
| 15700099629 | JOL | 7/17/2008 | 1220 | 20.19 | Slots Manual | SLOT | 16 | 10 |

Tezak, Robert.xls

The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses.  This amount may not include all handpaid jackpots reportable to the IRS on form W2G.

| Guest ID | Property Code | Date of Game Play (YYYY-MM-DD) | Actual W/L (DAY) | Avg Bet (DAY) | Game Code Description (DAY) | Game Type Description (DAY) | Length of Play (DAY) Minutes | Slot Denomination (DAY) |
|---|---|---|---|---|---|---|---|---|
| 15700099629 | JOL | 7/18/2008 | 57 | 3 | Slots Manual | SLOT | 4 | 1 |
| 15700099629 | JOL | 7/18/2008 | 295 | 10.18 | Slots Automated | SLOT | 11 | 5 |
| 15700099629 | JOL | 7/18/2008 | 700 | 10.2 | Slots Manual | SLOT | 30 | 5 |
| 15700099629 | JOL | 7/18/2008 | 900 | 20.23 | Slots Automated | SLOT | 24 | 10 |
| 15700099629 | JOL | 7/18/2008 | 1890 | 20.21 | Slots Manual | SLOT | 37 | 10 |
| 15700099629 | JOL | 7/18/2008 | -2190 | 22.86 | Slots Manual | SLOT | 5 | 10 |
| 15700099629 | JOL | 7/19/2008 | 100 | 10 | Slots Automated | SLOT | 3 | 5 |
| 15700099629 | JOL | 7/19/2008 | 340 | 20 | Slots Manual | SLOT | 3 | 10 |
| 15700099629 | JOL | 8/29/2008 | -250 | 22.22 | Slots Automated | SLOT | 2 | 10 |
| 15700099629 | JOL | 8/29/2008 | 1730 | 20.25 | Slots Manual | SLOT | 35 | 10 |
| 15700099629 | JOL | 8/30/2008 | 95 | 10.83 | Slots Automated | SLOT | 3 | 5 |
| 15700099629 | JOL | 8/30/2008 | 1060 | 20.24 | Slots Manual | SLOT | 12 | 10 |
| 15700099629 | JOL | 8/31/2008 | 640 | 20.12 | Slots Automated | SLOT | 17 | 10 |
| 15700099629 | JOL | 8/31/2008 | 1710 | 20.28 | Slots Manual | SLOT | 21 | 10 |
| 15700099629 | JOL | 9/1/2008 | -11280 | 20.43 | Slots Manual | SLOT | 83 | 10 |
| 15700099629 | JOL | 9/1/2008 | -2440 | 20.66 | Slots Automated | SLOT | 18 | 10 |
| 15700099629 | JOL | 9/1/2008 | 540 | 10.22 | Slots Manual | SLOT | 54 | 5 |
| 15700099629 | JOL | 9/1/2008 | 665 | 10.1 | Slots Automated | SLOT | 18 | 5 |
| 15700099629 | JOL | 9/3/2008 | 540 | 10.21 | Slots Manual | SLOT | 24 | 5 |
| 15700099629 | JOL | 9/3/2008 | 740 | 10.14 | Slots Automated | SLOT | 22 | 5 |
| 15700099629 | JOL | 9/3/2008 | 1650 | 20.37 | Slots Manual | SLOT | 104 | 10 |
| 15700099629 | JOL | 9/3/2008 | 1940 | 20.3 | Slots Automated | SLOT | 38 | 10 |
| 15700099629 | JOL | 9/4/2008 | -30 | 10 | Slots Automated | SLOT | 1 | 5 |
| 15700099629 | JOL | 9/4/2008 | 60 | 10.53 | Slots Manual | SLOT | 4 | 5 |
| 15700099629 | JOL | 9/4/2008 | 102 | 3 | Slots Manual | SLOT | 10 | 1 |
| 15700099629 | JOL | 9/4/2008 | 1110 | 20.19 | Slots Automated | SLOT | 15 | 10 |
| 15700099629 | JOL | 9/4/2008 | 2400 | 20.28 | Slots Manual | SLOT | 34 | 10 |
| 15700099629 | JOL | 9/5/2008 | -8100 | 21.23 | Slots Manual | SLOT | 19 | 10 |
| 15700099629 | JOL | 9/5/2008 | -1290 | 20.28 | Slots Automated | SLOT | 46 | 10 |
| 15700099629 | JOL | 9/5/2008 | 95 | 10 | Slots Automated | SLOT | 3 | 5 |
| 15700099629 | JOL | 9/5/2008 | 505 | 10.15 | Slots Manual | SLOT | 17 | 5 |
| 15700099629 | JOL | 9/6/2008 | 1810 | 20.45 | Slots Manual | SLOT | 61 | 10 |
| 15700099629 | JOL | 9/6/2008 | 2060 | 20.29 | Slots Automated | SLOT | 21 | 10 |
| 15700099629 | JOL | 9/7/2008 | 645 | 10.11 | Slots Manual | SLOT | 11 | 5 |
| 15700099629 | JOL | 9/7/2008 | 1360 | 20.41 | Slots Automated | SLOT | 26 | 10 |
| 15700099629 | JOL | 9/7/2008 | 6320 | 20.28 | Slots Manual | SLOT | 140 | 10 |
| 15700099629 | JOL | 9/8/2008 | -1330 | 21.03 | Slots Manual | SLOT | 24 | 10 |
| 15700099629 | JOL | 9/8/2008 | -420 | 20.82 | Slots Automated | SLOT | 19 | 10 |
| 15700099629 | JOL | 9/8/2008 | 20 | 20 | Slots Manual | SLOT | 104 | 5 |
| 15700099629 | JOL | 9/10/2008 | 118 | 3.06 | Slots Manual | SLOT | 8 | 1 |
| 15700099629 | JOL | 9/10/2008 | 600 | 20.3 | Slots Manual | SLOT | 25 | 10 |
| 15700099629 | JOL | 9/10/2008 | 1500 | 20.16 | Slots Automated | SLOT | 17 | 10 |
| 15700099629 | JOL | 9/15/2008 | -3970 | 20.21 | Slots Automated | SLOT | 10 | 10 |
| 15700099629 | JOL | 9/15/2008 | 300 | 2.98 | Slots Manual | SLOT | 31 | 1 |
| 15700099629 | JOL | 9/15/2008 | 500 | 10.18 | Slots Manual | SLOT | 14 | 5 |
| 15700099629 | JOL | 9/15/2008 | 830 | 20.79 | Slots Manual | SLOT | 34 | 10 |
| 15700099629 | JOL | 9/16/2008 | 3670 | 20.45 | Slots Manual | SLOT | 64 | 10 |
| 15700099629 | JOL | 9/17/2008 | -7280 | 20.4 | Slots Manual | SLOT | 59 | 10 |
| 15700099629 | JOL | 9/17/2008 | 335 | 10.24 | Slots Manual | SLOT | 35 | 5 |
| 15700099629 | JOL | 9/17/2008 | 600 | 200 | Slots Manual | SLOT | 3 | 100 |
| 15700099629 | JOL | 12/20/2008 | 1060 | 20.49 | Slots Manual | SLOT | 20 | 10 |
| 15700099629 | | TOTAL 2008 | 2180 | | | | | |
| | | | | | | | | |
| 15700099629 | JOL | 7/2/2009 | 460 | 20 | Slots Manual | SLOT | 6 | 10 |
| 15700099629 | JOL | 7/3/2009 | 220 | 20.21 | Slots Manual | SLOT | 13 | 10 |
| 15700099629 | JOL | 7/4/2009 | 620 | 20.29 | Slots Manual | SLOT | 10 | 10 |

Tezak, Robert.xls

The Total Rewards player rating system is not intended for tax reporting, therefore, we make no representations as to either the accuracy of this information or its effectiveness as a proof of losses. This amount may not include all handpaid jackpots reportable to the IRS on form W2G.

| Guest ID | Property Code | Date of Game Play (YYYY-MM-DD) | Actual W/L (DAY) | Avg Bet (DAY) | Game Code Description (DAY) | Game Type Description (DAY) | Length of Play (DAY) Minutes | Slot Denomination (DAY) |
|---|---|---|---|---|---|---|---|---|
| 15700099629 | JOL | 7/5/2009 | 600 | 20 | Slots Manual | SLOT | 10 | 10 |
| 15700099629 | JOL | 7/8/2009 | 220 | 20.51 | Slots Manual | SLOT | 31 | 10 |
| 15700099629 | JOL | 7/9/2009 | 680 | 20 | Slots Manual | SLOT | 18 | 10 |
| 15700099629 | JOL | 7/11/2009 | 410 | 20.44 | Slots Manual | SLOT | 35 | 10 |
| 15700099629 | JOL | 7/13/2009 | 1100 | 20.48 | Slots Manual | SLOT | 41 | 10 |
| 15700099629 | JOL | 7/14/2009 | -500 | 20.5 | Slots Manual | SLOT | 39 | 10 |
| 15700099629 | JOL | 7/14/2009 | 55 | 10.19 | Slots Manual | SLOT | 10 | 5 |
| 15700099629 | JOL | 7/16/2009 | 99 | 3 | Slots Manual | SLOT | 9 | 1 |
| 15700099629 | JOL | 7/17/2009 | 325 | 10.59 | Slots Manual | SLOT | 40 | 5 |
| 15700099629 | JOL | 7/17/2009 | 1480 | 20.47 | Slots Manual | SLOT | 74 | 10 |
| 15700099629 | JOL | 7/18/2009 | 200 | 20 | Slots Manual | SLOT | 3 | 10 |
| 15700099629 | JOL | 8/20/2009 | 660 | 20.39 | Slots Manual | SLOT | 11 | 10 |
| 15700099629 | JOL | 8/21/2009 | 1570 | 20.16 | Slots Manual | SLOT | 47 | 10 |
| 15700099629 | JOL | 8/23/2009 | 650 | 20.29 | Slots Manual | SLOT | 16 | 10 |
| 15700099629 | JOL | 8/27/2009 | 610 | 20 | Slots Manual | SLOT | 11 | 10 |
| 15700099629 | JOL | 8/30/2009 | 1100 | 20 | Slots Manual | SLOT | 25 | 10 |
| 15700099629 | JOL | 9/3/2009 | 1350 | 20.33 | Slots Manual | SLOT | 24 | 10 |
| | | **TOTAL 2009** | **11909** | | | | | |
| | | | | | | | | |
| 15700099629 | JOL | 7/3/2010 | 17 | 0.47 | Slots Manual | SLOT | 42 | 0.02 |
| 15700099629 | JOL | 7/3/2010 | 21 | 3 | Slots Manual | SLOT | 4 | 1 |
| 15700099629 | JOL | 7/3/2010 | 26 | 2 | Slots Manual | SLOT | 13 | 0.05 |
| 15700099629 | JOL | 7/3/2010 | 60 | 1.16 | Slots Manual | SLOT | 24 | 0.25 |
| 15700099629 | JOL | 7/3/2010 | 100 | 20 | Slots Manual | SLOT | 1 | 10 |
| 15700099629 | JOL | 7/4/2010 | -2 | 0.71 | Slots Manual | SLOT | 46 | 0.25 |
| 15700099629 | JOL | 7/4/2010 | 21 | 3.5 | Slots Manual | SLOT | 3 | 1 |
| 15700099629 | JOL | 7/4/2010 | 25 | 1.03 | Slots Manual | SLOT | 19 | 0.02 |
| 15700099629 | JOL | 7/5/2010 | -20 | 20.31 | Slots Manual | SLOT | 8 | 10 |
| 15700099629 | JOL | 7/5/2010 | 24 | 0.75 | Slots Manual | SLOT | 47 | 0.25 |
| 15700099629 | JOL | 7/5/2010 | 81 | 2.6 | Slots Manual | SLOT | 10 | 1 |
| 15700099629 | JOL | 7/6/2010 | 4 | 0.75 | Slots Manual | SLOT | 26 | 0.25 |
| 15700099629 | JOL | 7/6/2010 | 17 | 2.23 | Slots Manual | SLOT | 100 | 0.05 |
| 15700099629 | JOL | 7/6/2010 | 470 | 20.47 | Slots Manual | SLOT | 14 | 10 |
| 15700099629 | JOL | 7/7/2010 | 32 | 2.2 | Slots Manual | SLOT | 50 | 0.05 |
| 15700099629 | JOL | 7/10/2010 | 20 | 2.27 | Slots Manual | SLOT | 19 | 0.05 |
| 15700099629 | JOL | 7/10/2010 | 22 | 0.77 | Slots Manual | SLOT | 16 | 0.25 |
| 15700099629 | JOL | 7/10/2010 | 122 | 3 | Slots Manual | SLOT | 6 | 1 |
| 15700099629 | JOL | 7/10/2010 | 480 | 20 | Slots Manual | SLOT | 9 | 10 |
| 15700099629 | JOL | 7/12/2010 | 1000 | 20 | Slots Manual | SLOT | 10 | 10 |
| 15700099629 | JOL | 8/23/2010 | -46 | 2.24 | Slots Manual | SLOT | 34 | 0.05 |
| 15700099629 | JOL | 8/23/2010 | 300 | 20 | Slots Manual | SLOT | 4 | 10 |
| 15700099629 | JOL | 8/26/2010 | 31 | 2.07 | Slots Manual | SLOT | 8 | 0.05 |
| 15700099629 | JOL | 8/26/2010 | 74 | 2.05 | Slots Manual | SLOT | 10 | 1 |
| 15700099629 | JOL | 8/26/2010 | 310 | 20.71 | Slots Manual | SLOT | 7 | 10 |
| 15700099629 | JOL | 8/28/2010 | 11 | 2.11 | Slots Manual | SLOT | 4 | 0.02 |
| 15700099629 | JOL | 8/28/2010 | 40 | 2.89 | Slots Manual | SLOT | 3 | 1 |
| 15700099629 | JOL | 8/28/2010 | 800 | 20 | Slots Manual | SLOT | 9 | 10 |
| 15700099629 | JOL | 8/29/2010 | 5 | 6 | Slots Manual | SLOT | 177 | 0.02 |
| 15700099629 | JOL | 8/30/2010 | 19 | 2.26 | Slots Manual | SLOT | 8 | 0.05 |
| 15700099629 | JOL | 8/30/2010 | 39 | 3 | Slots Manual | SLOT | 5 | 1 |
| 15700099629 | JOL | 8/31/2010 | 260 | 20 | Slots Manual | SLOT | 7 | 10 |
| | | **TOTAL 2010** | **4363** | | | | | |